**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Shane Steven WHITE, Defendant–
Appellant.**

**No. 15–30092.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 1, 2016.

Filed March 8, 2016.

Leif Johnson, Assistant U.S., USBI–Office of the U.S. Attorney, Billings, MT, Kris Allen McLean, Esquire, Assistant U.S., USMI–Office of the U.S. Attorney, Missoula, MT, for Plaintiff–Appellee.

Briana E. Kottke, Stack & Kottke, PLLC, Missoula, MT, for Defendant–Appellant.

Before: KOZINSKI and O'SCANNLAIN, Circuit Judges, and ORRICK,* District Judge.

**MEMORANDUM****

1. White's five-month term of home confinement does not count as "imprisonment" for purposes of calculating his post-revocation supervised release under 18 U.S.C. § 3583(h) (2002). Section 3583(h) requires courts to credit only the aggregate terms of imprisonment previously "imposed upon revocation" of a defendant's supervised release. Because the district court ordered home confinement upon a modification of supervised release—not a revocation—the five-month period falls outside the scope of § 3583(h), no matter whether home confinement amounts to imprisonment. Accordingly, the district court was correct in not subtracting the home-confinement period from the maximum term of supervised release when calculating the length of White's post-revocation supervised release term.

2. The district court did not err in failing to consider as an additional term of imprisonment the two months White spent in detention pending sentencing on his revocation of supervised release. The Bureau of Prisons will credit the two months as part of White's total ten-month sentence of imprisonment upon revocation. *See* 18 U.S.C. § 3585; *United States v. Wilson,* 503 U.S. 329, 333, 112 S.Ct. 1351, 117 L.Ed.2d 593 (1992) (holding that the Attorney General, and not the district court, has the authority to calculate and award jail-time credit); *see also* United States Sentencing Guidelines Manual § 7B1.3 App. Note 3 (2015) (explaining that the Bureau of Prisons credits detention toward a term of imprisonment imposed upon revocation).

**AFFIRMED.**

---

* The Honorable William Horsley Orrick III, District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.